**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                     (State)

Case number (*if known*): _____    Chapter  11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| **1. Debtor's Name** | Magnum Hunter Resources Corporation | |

**2. All other names debtor used in the last 8 years**

Petro Resources Corporation

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**

86-0879278

**4. Debtor's address**

**Principal place of business**

909 Lake Carolyn Parkway
Number     Street

Suite 600

Irving, Texas 75039
City          State    Zip Code

Dallas County, Texas
County

**Mailing address, if different from principal place of business**

Number     Street

P.O. Box

City          State    Zip Code

**Location of principal assets, if different from principal place of business**

Number     Street

City          State    Zip Code

**5. Debtor's website (URL)**

http://www.magnumhunterresources.com/

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor **Magnum Hunter Resources Corporation**                Case number *(if known)* _____
            Name

---

**7. Describe debtor's business**

A. *Check One:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes . **2111**

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check One:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).  If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934.  File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes.    District _____    When _____    Case number _____
                                              MM/DD/YYYY

          District _____    When _____    Case number _____
                                              MM/DD/YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases.  If more than 1, attach a separate list.

☐ No
☒ Yes.    Debtor    **See Rider 1**                   Relationship    **Affiliate**

          District    **Delaware**                    When

          Case number, if known _____            **12/15/2015**
                                                      MM / DD / YYYY

---

| Debtor | **Magnum Hunter Resources Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this* district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

_____
Number      Street

_____
City                         State      Zip Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency    _____

Contact name    _____

Phone    _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 1-49 | ☐ | 1,000-5,000 | ☐ | 25,001-50,000 |
| ☐ | 50-99 | ☒ | 5,001-10,000 | ☐ | 50,001-100,000 |
| ☐ | 100-199 | ☐ | 10,001-25,000 | ☐ | More than 100,000 |
| ☐ | 200-999 | | | | |

**15. Estimated assets**

| | | | | | |
|---|---|---|---|---|---|
| ☐ | $0-$50,000 | ☐ | $1,000,001-$10 million | ☐ | $500,000,001-$1 billion |
| ☐ | $50,001-$100,000 | ☐ | $10,000,001-$50 million | ☒ | $1,000,000,001-$10 billion |
| ☐ | $100,001-$500,000 | ☐ | $50,000,001-$100 million | ☐ | $10,000,000,001-$50 billion |
| ☐ | $500,001-$1 million | ☐ | $100,000,001-$500 million | ☐ | More than $50 billion |

---

| Debtor | Magnum Hunter Resources Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

| | | | | | |
|---|---|---|---|---|---|
| ☐ | $0-$50,000 | ☐ | $1,000,001-$10 million | ☐ | $500,000,001-$1 billion |
| ☐ | $50,001-$100,000 | ☐ | $10,000,001-$50 million | ☒ | $1,000,000,001-$10 billion |
| ☐ | $100,001-$500,000 | ☐ | $50,000,001-$100 million | ☐ | $10,000,000,001-$50 billion |
| ☐ | $500,001-$1 million | ☐ | $100,000,001-$500 million | ☐ | More than $50 billion |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___12/15/2015___
MM/ DD / YYYY

x _____     Gary C. Evans
Signature of authorized representative of debtor     Printed name

Title    **Chairman and Chief Executive Officer**

**18. Signature of attorney**

x _____     Date ___12/15/2015___
Signature of attorney for debtor     MM/ DD/YYYY

Laura Davis Jones
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919 North Market Street, 17th Floor
Number        Street

| | | | |
|---|---|---|---|
| | | | 19899-8705 |
| Wilmington | | Delaware | (Courier 19801) |
| City | | State | ZIP Code |
| (302) 652-4100 | | ljones@pszjlaw.com | |
| Contact phone | | Email address | |
| 2436 | | Delaware | |
| Bar number | | State | |

**Fill in this information to identify the case:**

United States Bankruptcy Court for the :

_____ District of Delaware
(State)

Case number *(if known)*: _____   Chapter __11__

☐ Check if this is an
amended filing

## Rider 1
## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code.  The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Magnum Hunter Resources Corporation.

- Magnum Hunter Resources Corporation
- Alpha Hunter Drilling, LLC
- Bakken Hunter Canada, Inc.
- Bakken Hunter, LLC
- Energy Hunter Securities, Inc.
- Hunter Aviation, LLC
- Hunter Real Estate, LLC
- Magnum Hunter Marketing, LLC
- Magnum Hunter Production, Inc.
- Magnum Hunter Resources GP, LLC
- Magnum Hunter Resources, LP
- Magnum Hunter Services, LLC
- NGAS Gathering, LLC
- NGAS Hunter, LLC
- PRC Williston LLC
- Shale Hunter, LLC
- Triad Holdings, LLC
- Triad Hunter, LLC
- Viking International Resources Co., Inc.
- Williston Hunter ND, LLC

## MAGNUM HUNTER RESOURCES CORPORATION

December 14, 2015

I, Paul M. Johnston, Secretary of Magnum Hunter Resources Corporation, a Delaware corporation (the "Corporation"), do hereby certify the following:

1.  I am the duly qualified and appointed Secretary of the Corporation.

2.  Attached hereto as **Exhibit A** is a true, correct, and complete copy of the resolutions (the "Resolutions") duly adopted by the board of directors of the Corporation acting pursuant to the Corporation's bylaws (as amended, amended and restated, modified, supplemented or replaced from time to time, the "Bylaws").

3.  The Resolutions are not inconsistent with the Bylaws.

4.  The Resolutions have not been amended, modified, repealed, or rescinded since adopted, and are in full force and effect on and as of the date hereof.

[Signature page follows]

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the date first written above.

By:

Name:   Paul M. Johnston

Title:   Secretary

EXHIBIT A

**RESOLUTIONS OF THE BOARD OF DIRECTORS OF
MAGNUM HUNTER RESOURCES CORPORATION**

December 14, 2015

## CHAPTER 11 FILING

WHEREAS, the Board considered presentations by the management and the financial and legal advisors of the Corporation regarding the liabilities and liquidity situation of the Corporation, the strategic alternatives available to it, and the effect of the foregoing on the Corporation's business; and

WHEREAS, the Board has had the opportunity to consult with the management and the financial and legal advisors of the Corporation and fully consider each of the strategic alternatives available to the Corporation.

NOW, THEREFORE, BE IT,

RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Corporation, its creditors, and other parties in interest, that the Corporation shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by the Corporation's affiliates, collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in a court of proper jurisdiction (the "Bankruptcy Court"); and

RESOLVED, that the Chief Executive Officer, any Executive Vice President, any Senior Vice President, any Vice President, any Assistant Vice President, or any other duly appointed officer of the Corporation (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized, empowered, and directed to execute and file on behalf of the Corporation all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Corporation's business.

## RETENTION OF PROFESSIONALS

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of

Kirkland & Ellis LLP, as general bankruptcy counsel, to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Kirkland & Ellis LLP.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Pachulski, Stang, Ziehl & Jones LLP, as local bankruptcy counsel, to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Pachulski, Stang, Ziehl & Jones LLP.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of PJT Partners LP, as investment banker, to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's rights and obligations; and in connection therewith, each of the Authorized Officers is, with power of delegation, hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of PJT Partners LP.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Alvarez & Marsal North America, LLC, as restructuring advisor, to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's rights and obligations; and in connection therewith, each of the Authorized Officers is, with power of delegation, hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Alvarez & Marsal North America, LLC.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Prime Clerk LLC as notice, claims, and balloting agent and as administrative advisor to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Prime Clerk LLC.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ any other professionals to assist the Corporation in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary.

RESOLVED, that each of the Authorized Officers be, and hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper, or desirable in connection with the Corporation's chapter 11 case, with a view to the successful prosecution of such case.

## RESTRUCTURING SUPPORT AGREEMENT

WHEREAS, the Corporation has negotiated a restructuring support agreement, in form or substantially in the form thereof submitted to the Board (the "Restructuring Support Agreement"), with the Parties (as such term is defined in the Restructuring Support Agreement);

WHEREAS the Restructuring Support Agreement provides that it can be terminated if the Board determines in good faith after consultation with outside legal counsel that proceeding with the transactions contemplated thereby would be inconsistent with the exercise of the Board's fiduciary duties;

WHEREAS, after careful consideration the Board has determined that the Corporation's entry into the Restructuring Support Agreement and the performance of the transactions contemplated thereby are advisable and in the best interests of the Corporation and its stakeholders;

NOW, THEREFORE, BE IT,

RESOLVED, that in the business judgment of the Board, it is desirable and in the best interests of the Corporation, its stakeholders, its creditors, and other parties in interest, to enter into the Restructuring Support Agreement and that the Corporation's performance of its obligations under the Restructuring Support Agreement hereby is, in all respects, authorized and approved.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized to execute the Restructuring Support Agreement on behalf of the Corporation.

## DEBTOR-IN-POSSESSION FINANCING, CASH COLLATERAL, AND ADEQUATE PROTECTION

RESOLVED, that the Corporation will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), which is security for certain prepetition secured lenders (collectively, the "Secured Lenders") party to:

(a) that certain Fourth Amended and Restated Credit Agreement, dated as of October 22, 2014, as amended, modified, or supplemented, and in effect immediately prior to December 15, 2015 (the "Petition Date"), among Magnum Hunter Resources Corporation, as borrower ("Borrower"), certain of the Borrower's subsidiaries, including Bakken Hunter Canada, Inc., Bakken Hunter, LLC, Triad Hunter, LLC, Magnum Hunter Marketing, LLC, Hunter Real Estate, LLC, Viking International Resources Co., Inc., Triad Holdings, LLC, Shale Hunter, LLC, Magnum Hunter Resources, LP, Magnum Hunter Resources GP, LLC, NGAS Hunter, LLC, and Magnum Hunter Production, Inc., as subsidiary guarantors (collectively, the "Subsidiary Guarantors"), Bank of Montreal, as administrative agent (the "First Lien Agent"), Cantor Fitzgerald Securities, as loan administrator, and the lenders that are parties thereto from time to time; and

(b) that certain Second Lien Credit Agreement dated as of October 22, 2014 (the "Term Loan") as amended, modified, or supplemented, and in effect immediately prior to the Petition Date,

among Magnum Hunter Resources Corporation, as borrower, the Subsidiary Guarantors as subsidiary guarantors, Credit Suisse AG, Cayman Islands Branch, as administrative agent (the "Second Lien Agent" and, together with the First Lien Agent, the "Agents"), and the lenders that are parties thereto from time to time.

RESOLVED, that in order to use and obtain the benefits of the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the Corporation will provide certain adequate protection to the Secured Lenders (the "Adequate Protection Obligations"), as documented in a proposed interim order (the "Interim DIP Order") and submitted for approval to the Bankruptcy Court.

RESOLVED, that the form, terms, and provisions of the Interim DIP Order to which the Corporation is or will be subject, and the actions and transactions contemplated thereby be, and hereby are, authorized, adopted, and approved, and each of the Authorized Officers of the Corporation be, and hereby is, authorized and empowered, in the name of and on behalf of the Corporation, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the Interim DIP Order, and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents to which the Corporation is or will be a party, including, but not limited to, any security and pledge agreement or guaranty agreement (collectively with the Interim DIP Order, the "DIP Documents"), incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof submitted to the Board, with such changes, additions, and modifications thereto as the officers of the Corporation executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof.

RESOLVED, that the Corporation, as debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to incur the Adequate Protection Obligations and to undertake any and all related transactions on substantially the same terms as contemplated under the DIP Documents (collectively, the "Adequate Protection Transactions").

RESOLVED, that the Authorized Officers of the Corporation be, and they hereby are, authorized and directed, and each of them acting alone hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Corporation, as debtors and debtors in possession, to take such actions as in their

discretion is determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, including delivery of: (a) the DIP Documents and such agreements, certificates, instruments, guaranties, notices, and any and all other documents, including, without limitation, any amendments to any DIP Documents (collectively, the "Adequate Protection Documents"); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the Agents; and (c) such forms of deposit, account control agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents or any other Adequate Protection Document.

RESOLVED, that each of the Authorized Officers of the Corporation be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Corporation to file or to authorize the Agents to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name the Corporation that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the Interim DIP Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Corporation and such other filings in respect of intellectual and other property of the Corporation, in each case as the Agents may reasonably request to perfect the security interests of the Agents under the Interim DIP Order.

RESOLVED, that each of the Authorized Officers of the Corporation be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Corporation to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the Adequate Protection Transactions and all fees and expenses incurred by or on behalf of the Corporation in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in their sole judgment be necessary, proper, or advisable to perform any of the Corporation's obligations under or in connection with the Interim DIP Order or any of the other Adequate Protection Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions.

**GENERAL**

RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and hereby is, authorized and empowered, in the name of and on behalf of the Corporation, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

RESOLVED, that the Board has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Corporation, or hereby waives any right to have received such notice.

RESOLVED, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Corporation, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Corporation with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Board.

RESOLVED, that each of the Authorized Officers (and their designees and delegates) be and hereby is authorized and empowered to take all actions or to not take any action in the name of the Corporation with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member, managing member, or manager of each direct subsidiary of the Corporation, in each case, as such Authorized Officer shall deem necessary or desirable in such Authorized Officers' reasonable business judgment as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein.

********

7

**Fill in this information to identify the case:**

Debtor name    Magnum Hunter Resources Corporation, *et al.*

United States Bankruptcy Court for the: _____ District of    Delaware

Case number *(if known)*: _____                    (State)

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders                    12/15

A list of creditors holding the 50 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 50 largest unsecured claims.

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | WILMINGTON TRUST, NATIONAL ASSOCIATION ROPES & GRAY LLP ATTN: MICHAEL ROH & CHENELLE IDEHEN PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199 | WILMINGTON TRUST, NATIONAL ASSOCIATION ROPES & GRAY LLP PHONE: 617-951-7000 FAX: 617-951-7050 EMAIL: MICHAEL.ROH@ROPESGRAY.COM; CHENELLE.IDEHEN@ROPESGRAY.COM | 9.75% Senior Unsecured Notes Due May 15, 2020 | | | | $634,625,000.00 |
| 1 | WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: CAPITAL MARKETS AND AGENCY SERVICES/MAGNUM HUNTER SENIOR NOTES DUE 2020 RODNEY SQUARE NORTH 1100 N. MARKET STREET WILMINGTON, DE  19890-1615 | WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: CAPITAL MARKETS AND AGENCY SERVICES/MAGNUM HUNTER SENIOR NOTES DUE 2020 PHONE: 302-651-1000 FAX: 302-636-4145 | 9.75% Senior Unsecured Notes Due May 15, 2020 | | | | $634,625,000.00 |
| 2 | CONTINUUM MIDSTREAM, LLC ATTN: ANNE PSENCIK 1323 EAST 71ST STREET STE 300 TULSA, OK 74136 | CONTINUUM MIDSTREAM, LLC ATTN: ANNE PSENCIK PHONE: 859-410-2009 FAX: 859-254-1128 EMAIL: APSENCIK@CONTINUUMES.COM | Trade Payable | | | | $6,188,867.00 |
| 3 | STONE ENERGY CORPORATION ATTN: RICHARD A. PATTAROZZI 625 EAST KALISTE SALOOM RD. LAFAYETTE, LA 70508 | STONE ENERGY CORPORATION ATTN: RICHARD A. PATTAROZZI PHONE: 337-237-0410 FAX: 337-521-2072 EMAIL: INFORMATION@STONEENERGY.COM | Trade Payable | | | | $4,295,171.40 |

Debtor    Magnum Hunter Resources Corporation, *et al.*    Case Number (if known) _____
_____
Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|---|
| 4 | HUNT OIL COMPANY ATTN: MICHAEL MONROE, GENERAL COUNSEL 1900 NORTH AKARD STREET DALLAS, TX 75201-2300 | HUNT OIL COMPANY ATTN: MICHAEL MONROE, GENERAL COUNSEL PHONE: 214-978-8000 FAX: 214-978-8888 EMAIL: MMONROE@HUNTOIL.COM | Settlement | | | $3,680,362.00 |
| 5 | SM ENERGY ATTN: DAVID COPELAND 1775 SHERMAN STREET STE 1200 DENVER, CO 80203 | SM ENERGY ATTN: DAVID COPELAND PHONE: 303-861-8140 FAX: 303-863-7539 EMAIL: OWNERRELATIONS@SM-ENERGY.COM | Settlement | | | $2,286,102.03 |
| 6 | DOMINION FIELD SERVICES, INC. ATTN: ROBERT BLUE 2539 WASHINGTON ROAD SUITE 1010 UPPER ST. CLAIR, PA 15241 | DOMINION FIELD SERVICES, INC. ATTN: ROBERT BLUE PHONE: 304-627-3815 FAX: 304-627-3973 EMAIL: ROBERT.BLUE@DOM.COM | Contractual Obligation | | | $2,151,021.78 |
| 7 | BRIDGES EQUIPMENT LTD ATTN: PRESIDENT OR GENERAL COUNSEL 2122 MAURICE ODESSA, TX 79760 | BRIDGES EQUIPMENT LTD ATTN: PRESIDENT OR GENERAL COUNSEL PHONE: 432-333-9741 FAX: 432-333-3042 EMAIL: SALES@BRIDGESEQUIPMENT.COM | Trade Payable | | | $1,925,000.00 |
| 8 | BRACEWELL AND GIULIANI LLP ATTN: BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE DALLAS, TX 75202-2724 | BRACEWELL AND GIULIANI LLP ATTN: BROCK BAILEY, MANAGING PARTNER PHONE: 214.468.3800 FAX: 800.404.3970 EMAIL: BROCK.BAILEY@BGLLP.COM | Trade Payable | | | $1,485,340.39 |
| 9 | BEAVER EXCAVATING COMPANY ATTN: W. MARK STERLING 2000 BEAVER PLACE AVE SW CANTON, OH 44706-1935 | BEAVER EXCAVATING COMPANY ATTN: W. MARK STERLING PHONE: 330-478-2151 FAX: 330-478-2122 EMAIL: WMS@BEAVEREXCAVATING.COM | Trade Payable | | | $1,362,763.10 |
| 10 | USA COMPRESSION PARTNERS LLC ATTN: ERIC D. LONG 100 CONGRESS AVENUE, STE. 450 AUSTIN, TX 78701 | USA COMPRESSION PARTNERS LLC ATTN: ERIC D. LONG PHONE: 512-473-2662 FAX: 512-320-0706 EMAIL: IR@USACOMPRESSION.COM | Trade Payable | | | $1,352,135.54 |

Debtor     Magnum Hunter Resources Corporation, *et al.*     Case Number (if known) _____
                Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | TOP NOTCH LAND SERVICE, INC ATTN: RYAN MULLEN, RPL 4127 LOST PAVEMENT ROAD PARKERSBURG, WV 26102 | TOP NOTCH LAND SERVICE, INC ATTN: RYAN MULLEN, RPL PHONE: 304-893-9200 EMAIL: RMULLEN@TOPNOTCHLANDSERVICE.COM | Trade Payable | | | | | $1,215,986.62 |
| 12 | LEWIS GLASSER CASEY ROLLINS ATTN: ANN R. STARCHER 300 SUMMERS ST, BBT SQ STE 700 P.O. BOX 1746 CHARLESTON, WV 25326 | LEWIS GLASSER CASEY ROLLINS ATTN: ANN R. STARCHER PHONE: 304-345-2000 FAX: 304-343-7999 EMAIL: LGCR@LGCR.COM | Trade Payable | | | | | $987,451.08 |
| 13 | ANDERSON EXCAVATING, LLC ATTN: RODNEY ANDERSON 343 WILLIAMS RD. MORGANTOWN, WV 26501 | ANDERSON EXCAVATING, LLC ATTN: RODNEY ANDERSON PHONE: 304-983-2296 FAX: 304-983-4755 EMAIL: CONTACT@ANDERSONEXCAVATINGLLC.COM | Trade Payable | | | | | $946,312.26 |
| 14 | MICROSEISMIC, INC. ATTN: JEFF FOSTER 10777 WESTHEIMER STE. 500 HOUSTON, TX 77042 | MICROSEISMIC, INC. ATTN: JEFF FOSTER PHONE: 713-781-2323 FAX: 713-781-2326 EMAIL: JFOSTER@MICROSEISMIC.COM | Trade Payable | | | | | $831,863.34 |
| 15 | BABST, CALLAND, CLEMENTS AND ZOMNIR ATTN: CHIP BABST, MANAGING SHAREHOLDER 603 STANWIX STREET TWO GATEWAY CENTER, 6TH FLOOR PITTSBURGH, PA 15222 | BABST, CALLAND, CLEMENTS AND ZOMNIR ATTN: CHIP BABST, MANAGING SHAREHOLDER PHONE: 412-394-5400 FAX: 412-394-6576 EMAIL: INFO@BABSTCALLAND.COM | Trade Payable | | | | | $771,849.29 |
| 16 | GEMONDO & MCQUIGGAN, LLP ATTN: GENERAL COUNSEL 615 WASHINGTON RD. TERRACE LEVEL 4 PITTSBURGH, PA 15228 | GEMONDO & MCQUIGGAN, LLP ATTN: GENERAL COUNSEL PHONE: 412-343-1150 FAX: 412-246-9422 EMAIL: INFO@SHALEGASLAWYERS.COM | Trade Payable | | | | | $615,439.21 |
| 17 | FORMATION ENERGY LP AND SUBSIDIARIES ATTN: PRESIDENT OR GENERAL COUNSEL 1600 STOUT STREET SUITE 1850 DENVER, CO 80202 | FORMATION ENERGY LP AND SUBSIDIARIES ATTN: PRESIDENT OR GENERAL COUNSEL PHONE: 720-897-6280 | Settlement | | | | | $563,134.53 |

Debtor    Magnum Hunter Resources Corporation, *et al.*    Case Number (if known) _____
          Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | | | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|---|---|
| 18 | GREENHUNTER RESOURCES, INC.[1] ATTN: GARY C. EVANS 1048 TEXAN TRAIL GRAPEVINE, TX 76051 | GREENHUNTER RESOURCES, INC. ATTN: GARY C. EVANS PHONE: 469-293-2163 FAX: 972-410-1066 EMAIL: INFO@GREENHUNTERWATER.COM | Trade Payable | | | | $558,849.00 |
| 19 | CONTINUUM MURPHY LIQUIDS TERMINAL, LLC. ATTN: ANNE PSENCIK 1490 HIGHWAY 66 BULLS GAP, TN 37711 | CONTINUUM MURPHY LIQUIDS TERMINAL, LLC ATTN: ANNE PSENCIK PHONE: 859-410-2009 FAX: 859-254-1128 EMAIL: APSENCIK@CONTINUUMES.COM | Trade Payable | | | | $539,037.82 |
| 20 | PICKERING ASSOCIATES, INC ATTN: RYAN TAYLOR 11283 EMERSON AVE PARKERSBURG, WV 26104 | PICKERING ASSOCIATES, INC ATTN: RYAN TAYLOR PHONE: 304-464-5305 FAX: 304-464-4428 EMAIL: PA_TEAM@PICKERINGUSA.COM | Trade Payable | | | | $505,766.46 |
| 21 | NEW STANDARD ENERGY TEXAS, LLC ATTN: ARTHUR DIXON, CHAIRMAN 1521 DUNLAVY STREET SUITE B HOUSTON, TX 77006 | NEW STANDARD ENERGY TEXAS, LLC ATTN: ARTHUR DIXON, CHAIRMAN PHONE: 832-203-4531 EMAIL: INFO@NEWSTANDARD.COM.AU | Trade Payable | | | | $490,797.64 |
| 22 | EQUITRANS, LP ATTN: PETE CURRY 625 LIBERTY AVENUE SUITE 1700 PITTSBURGH, PA 1522 | EQUITRANS, LP ATTN: PETE CURRY PHONE: 412-395-3230 FAX: 412-395-3347 EMAIL: PCURRY@EQT.COM | Trade Payable | | | | $486,603.75 |
| 23 | HALLIBURTON ENERGY SERVICES INC ATTN: ROBB L. VOYLES 10200 BELLAIRE BLVD. HOUSTON, TX 77072-5299 | HALLIBURTON ENERGY SERVICES INC ATTN: ROBB L. VOYLES PHONE: 281-575-3082; 318-673-4417; 888-223-4255 FAX: 281-575-4032 EMAIL: ROBB.VOYLES@HALLIBURTON.COM; CHRISTINA.IBRAHIM@HALLIBURTON.COM | Trade Payable | | | | $448,063.39 |
| 24 | EM ENERGY EMPLOYER, LLC ATTN: BRIAN MCCURRIE 1800 MAIN STREET SUITE 220 CANONSBURG, PA 15317 | EM ENERGY EMPLOYER, LLC ATTN: BRIAN MCCURRIE PHONE: 412-564-1300 FAX: 412-319-7252 | Trade Payable | | | | $422,196.77 |

---

[1]    Gary C. Evans, Magnum Hunter Resource Corporation's Chairman and Chief Executive Officer, is also the Chairman, majority shareholder, and interim Chief Executive Officer, of GreenHunter Resources, Inc.

Debtor    <u>Magnum Hunter Resources Corporation, *et al.*</u>    Case Number (if known) _____
                   Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | indicate if claim is contingent, unliquidated, or disputed | | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | |
|---|---|---|---|---|---|---|---|
| 25 | UNITED RENTALS NA, INC. ATTN: FRED B. BRATMAN FIVE GREENWICH OFFICE PARK GREENWICH, CT 06831 5180 | UNITED RENTALS NA, INC. ATTN: FRED B. BRATMAN PHONE: 614-373-5161 EMAIL: FBRATMAN@UR.COM | Trade Payable | | | $351,846.04 | |
| 26 | RICOCHET ATTN; KENNETH E PARSONS 401 WELLS HILLS LN FRIENDLY, WV 26146 | RICOCHET ATTN; KENNETH E PARSONS PHONE: 304-652-1791 FAX: 304-652-1792 EMAIL: RICOCHET26146@YAHOO.COM | Trade Payable | | | $351,082.58 | |
| 27 | EXTERRAN ENERGY SOLUTIONS, LP ATTN: DONALD C. WAYNE 4444 BRITTMOORE HOUSTON, TX 77041 | EXTERRAN ENERGY SOLUTIONS, LP ATTN: DONALD C. WAYNE PHONE: 281-836-7000 FAX: 281-836-7952 EMAIL: DONALD.WAYNE@EXTERRAN.COM | Trade Payable | | | $314,938.00 | |
| 28 | DS BOWERS ATTN: STEVE BOWERS 69 NANCYS RUN SPENCER, WV 25276 | DS BOWERS ATTN: STEVE BOWERS PHONE: 304-927-5617 | Trade Payable | | | $308,605.66 | |
| 29 | PROTIVITI, INC. ATTN: JOSEPH A. TARANTINO 2613 CAMINO RAMON SAN RAMON, CA 94583 | PROTIVITI, INC. ATTN: JOSEPH A. TARANTINO PHONE: 415-402-3600 FAX: 415-291-8736 EMAIL: SAN.FRANCISCO@PROTIVITI.COM | Trade Payable | | | $287,747.65 | |
| 30 | RAIN FOR RENT ATTN: MARK LASSWELL, CEO 385 TECHNOLOGY DRIVE TRIADELPHIA, WV 26059 | RAIN FOR RENT ATTN: MARK LASSWELL, CEO PHONE: 330-405-1930 FAX: 661-391-3574 EMAIL: CONTRACTS@RAINFORRENT.COM | Trade Payable | | | $285,676.56 | |
| 31 | ENEXCO, LLC ATTN: RON DEEM 835 THIRD ST MARIETTA, OH 45750 | ENEXCO, LLC ATTN: RON DEEM PHONE: 740-236-9464 EMAIL: RONDEEM@ENEXCO.NET | Trade Payable | | | $274,038.93 | |

Debtor   Magnum Hunter Resources Corporation, *et al.*   Case Number (if known) _____
         Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | | | | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|---|---|---|
| 32 | EXPRESS ENERGY SVCS OPERATING ATTN: DARRON ANDERSON 9800 RICHMOND AVENUE Suite 500 HOUSTON, TX 77042 | EXPRESS ENERGY SVCS OPERATING ATTN: DARRON ANDERSON PHONE: 713-625-7400 FAX: 713-625-7403 | Trade Payable | | | | | $264,233.58 |
| 33 | WILD WELL CONTROL ATTN: FREDDY GEBHARDT 2202 OIL CENTER COURT HOUSTON, TX 77073 | WILD WELL CONTROL ATTN: FREDDY GEBHARDT PHONE: 281-784-4700 FAX: 281-784-4750 EMAIL: WILDWELL@WILDWELL.COM | Trade Payable | | | | | $264,068.78 |
| 34 | WILDCAT ENERGY SERVICES ATTN: GARY ROBERTS, VP & GENERAL MANAGER 1400 CORPORATE CENTER WAY WELLINGTON, FL 33414 | WILDCAT ENERGY SERVICES ATTN: GARY ROBERTS, VP & GENERAL MANAGER PHONE: 832-230-5205 FAX: 832-230-4898 | Trade Payable | | | | | $236,380.00 |
| 35 | ISLAND OPERATING COMPANY INC ATTN: GREGG H. FALGOUT 108 ZACHARY DR. SCOTT, LA 70583 | ISLAND OPERATING COMPANY INC ATTN: GREGG H. FALGOUT PHONE: 337-233-9594 FAX: 337-235-9657 EMAIL: RWILLIAMS@ISLANDOPERATING.COM | Trade Payable | | | | | $222,494.23 |
| 36 | LAND AND RESOURCES MANAGEMENT, INC ATTN: KATHY ORTT 900 CORE ROAD PARKERSBURG, WV 26101 | LAND AND RESOURCES MANAGEMENT, INC ATTN: KATHY ORTT PHONE: 304-428-1165 EMAIL: KATHYORTT@LMWV.COM | Trade Payable | | | | | $222,460.83 |
| 37 | PROFESSIONAL EQUIPMENT SERVICE P.O. BOX 717 PIERRE PART, LA 70339 | PROFESSIONAL EQUIPMENT SERVICE P.O. BOX 717 PHONE: 504-722-1119 | Trade Payable | | | | | $206,000.00 |
| 38 | GAS QUEST, LLC ATTN: PRESIDENT OR GENERAL COUNSEL 104 HELIPORT ROAD BRIDGEPORT, WV 26330 | GAS QUEST, LLC ATTN: PRESIDENT OR GENERAL COUNSEL PHONE: 304-933-3544 FAX: 304-933-3416 | Settlement | Contingent | | | | $200,293.39 |

Debtor    Magnum Hunter Resources Corporation, *et al.*    Case Number (if known) _____
             Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|---|
| 39 | MIKE ROSS INC.<br>ATTN: MIKE ROSS<br>720 MORTON AVENUE<br>BUCKHANNON, WV 26201 | MIKE ROSS INC.<br>ATTN: MIKE ROSS<br>PHONE: 614-373-5161<br>FAX: 304-472-7405 | Settlement | Contingent | | $200,293.39 |
| 40 | CAMPBELL PLUMBING & EXC., INC.<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>60 VENTURE LANE<br>BARBOURVILLE, KY 40906 | CAMPBELL PLUMBING & EXC., INC.<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PHONE: 606-546-6800<br>FAX: 606-546-0025<br>EMAIL: RACAMPBELL48@YAHOO.COM | Trade Payable | | | $199,965.60 |
| 41 | ANDREWS KURTH LLP<br>ATTN: PETER K. JAMESON<br>600 TRAVIS<br>Suite 4200<br>HOUSTON, TX 77002 | ANDREWS KURTH LLP<br>ATTN: PETER K. JAMESON<br>PHONE: 713-220-4200<br>FAX: 713-220-4285<br>EMAIL: PJAMESON@ANDREWSKURTH.COM | Trade Payable | | | $178,711.62 |
| 42 | ROBINSON & MCELWEE<br>ATTN: CHARLES SAFFER<br>700 VIRGINIA STREET EAST<br>Suite 400<br>CHARLESTON, WV 25301 | ROBINSON & MCELWEE<br>ATTN: CHARLES SAFFER<br>PHONE: 304-344-5800<br>FAX: 304-344-9566<br>EMAIL: CFS@RAMLAW.COM | Trade Payable | | | $177,000.05 |
| 43 | DAVIS PICKERING & CO., INC.<br>ATTN: SCOTT HUBER<br>165 ENTERPRISE DRIVE<br>MARIETTA, OH 45750 | DAVIS PICKERING & CO., INC.<br>ATTN: SCOTT HUBER<br>PHONE: 740-373-5896<br>FAX: 740-373-8638<br>EMAIL: SCOTT.HUBER@DAVISPICKERING.COM | Trade Payable | | | $170,474.20 |
| 44 | GRADY RENTALS, LLC<br>ATTN: BRAD GRADY, OWNER<br>2745 S. HWY 171<br>CLEBURNE, TX 76031 | GRADY RENTALS, LLC<br>ATTN: BRAD GRADY, OWNER<br>PHONE: 817-556-3200<br>FAX: 817-556-3850<br>EMAIL: BGRADY@GRADYRENTALS.COM | Trade Payable | | | $151,571.40 |
| 45 | ONEOK ROCKIES MIDSTREAM, LLC<br>ATTN: STEPHEN W. LAKE, GENERAL COUNSEL<br>100 W. 5TH STREET<br>TULSA, OK 74102 | ONEOK ROCKIES MIDSTREAM, LLC<br>ATTN: STEPHEN W. LAKE, GENERAL COUNSEL<br>PHONE: 720-946-3605<br>FAX: 720-946-3710<br>EMAIL: STEPHEN.LAKE@ONEOK.COM | Trade Payable | | | $151,002.56 |

Debtor      Magnum Hunter Resources Corporation, et al.            Case Number (if known) _____
                              Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 46 | GLOBAL OIL & GAS SERVICES LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>2337 WATSON MARSHALL RD<br>MCDONALD, OH 44437 | GLOBAL OIL & GAS SERVICES LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PHONE: 234-421-0150<br>FAX: 234-421-0151 | Trade Payable | | | | $137,085.50 |
| 47 | R & R WELL SERVICE, LLC<br>ATTN: PRESIDENT/CEO<br>2633 HWY 25 E<br>TAZEWELL, TN 37879 | R & R WELL SERVICE, LLC<br>ATTN: PRESIDENT/CEO<br>PHONE: 423-626-5302<br>FAX: 423-626-1232 | Trade Payable | | | | $135,000.00 |
| 48 | CHESAPEAKE APPALACHIA LLC<br>ATTN: JAMES R. WEBB<br>6100 NORTH WESTERN AVENUE<br>OKLAHOMA CITY, OK 73154-0496 | CHESAPEAKE APPALACHIA LLC<br>ATTN: JAMES R. WEBB<br>PHONE: 405-848-8000<br>FAX: 405-935-4612<br>EMAIL: VTHOMAS@CHKENERGY.COM | Trade Payable | | | | $134,691.07 |
| 49 | NORTON ROSE FULBRIGHT US LLP<br>ATTN: LINDA L. ADDISON<br>1301 MCKINNEY<br>HOUSTON, TX 77010-3095 | NORTON ROSE FULBRIGHT US LLP<br>ATTN: LINDA L. ADDISON<br>PHONE: 214-855-8000<br>FAX: 214-855-8200<br>EMAIL:<br>LINDA.ADDISON@NORTONROSEFULBRIGHT.COM | Trade Payable | | | | $132,937.61 |
| 50 | WALTER STANSELL WELDING<br>ATTN: WALTER STANSELL<br>106 GREEN WAY<br>BROCKWAY, PA 15824 | WALTER STANSELL WELDING<br>ATTN: WALTER STANSELL<br>PHONE: 814-590-5040 | Trade Payable | | | | $124,735.00 |

**Fill in this information to identify the case and this filing:**

Debtor Name      Magnum Hunter Resources Corporation, *et al.*

United States Bankruptcy Court for the:          District of Delaware
                                                            (State)

Case number (If known):

# Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*

☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐   *Schedule H: Codebtors (Official Form 206H)*

☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐   Amended Schedule

☒   *Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐   Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

12 / 15 / 2015          ☒    
MM/ DD/YYYY               Signature of individual signing on behalf of debtor

                                  **Gary C. Evans**
                                  Printed name

                                  **Chairman and Chief Executive Officer**
                                  Position or relationship to debtor

Official Form 202        Declaration Under Penalty of Perjury for Non-Individual Debtors

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MAGNUM HUNTER RESOURCES CORPORATION, | ) ) | Case No. 15-_____ (___) |
| | ) | |
| Debtor. | ) ) | |
| | ) | |

### Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1.   If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **001-32997**

2.   The following financial data is the latest available information and refers to the debtor's condition on **9/30/2015**

(a)   Total assets                                                     $   **1,456,715,000**

(b)   Total debts (including debts listed in 2.c., below)   $   **1,117,025,000**

(c)   Debt securities held by more than 500 holders          **N/A**

Approximate number of holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |

(d)   Debt securities held by more than 500 holders

(e)   Debt securities held by more than 500 holders

Comments, if any: _____

3.   Brief description of debtor's business:   **The Debtors are an independent oil and gas company engaged in the exploration, acquisition, development, and production of crude oil, natural gas, and natural gas liquid resources in the United States and Canada.  The Debtors presently are active in three unconventional shale resource plays in North America, specifically, the Marcellus Shale in West Virginia and Ohio, the Utica Shale in Southeastern Ohio and Western West Virginia, and the Williston Basin/Bakken Shale in North Dakota and Saskatchewan, Canada.  The Debtors are also engaged in midstream and oilfield services operations, primarily in West Virginia, Ohio, and Texas.**

4.   List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
**State Street (8.28 %)**
**Aristeia Capital, L.L.C. (5.373%)**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| MAGNUM HUNTER RESOURCES | ) Case No. 15-_____ (___) |
| CORPORATION, | ) |
|  | ) |
| Debtor. | ) |
|  | ) |

### LIST OF EQUITY SECURITY HOLDERS[1]

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| MAGNUM HUNTER RESOURCES CORPORATION | CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK , NY 10004 | COMMON | 98.33% |
|  | ADRIAN MEISTER | [REDACTED] | COMMON | <1.00% |
|  | ADRIAN MUHL | [REDACTED] | COMMON | <1.00% |
|  | ADRIENNE CUST WELENC CHARLIE WELENC UTMA-DRS | [REDACTED] | COMMON | <1.00% |
|  | ADRIENNE WELENC DRS ACCOUNT | [REDACTED] | COMMON | <1.00% |
|  | ALAN P BRAUN | [REDACTED] | COMMON | <1.00% |
|  | ALBERT JONES | [REDACTED] | COMMON | <1.00% |
|  | ALBET J RICHMOND JR | [REDACTED] | COMMON | <1.00% |
|  | ALEXANDER ROTHAUG | [REDACTED] | COMMON | <1.00% |
|  | ALLEN J YATES | [REDACTED] | COMMON | <1.00% |
|  | ALTON L WALKER & MARGARET E WALKER JT TEN | [REDACTED] | COMMON | <1.00% |
|  | ANDREA HAELLER | [REDACTED] | COMMON | <1.00% |
|  | ANDREA HUMMLER | [REDACTED] | COMMON | <1.00% |
|  | ANDREW S PRINCE | [REDACTED] | COMMON | <1.00% |
|  | ANNA HICKEY | [REDACTED] | COMMON | <1.00% |
|  | ANNETTE KEHRLI | [REDACTED] | COMMON | <1.00% |
|  | ANTON JEGEN | [REDACTED] | COMMON | <1.00% |
|  | ARTHUR VERDI | [REDACTED] | COMMON | <1.00% |
|  | AST EXCHANGE AGENT #17021 NGAS RESOURCES INC | 6201 15TH AVENUE BROOKLYN, NY 11219-5411 | COMMON | <1.00% |
|  | AST EXCHANGE AGENT #17035 ALASKA APOLLO RESOURCES | 6201 15TH AVENUE BROOKLYN, NY 11219-5411 | COMMON | <1.00% |
|  | AST EXCHANGE AGENT #17039 ALASKA APOLLO GOLD | 6201 15TH AVENUE BROOKLYN, NY 11219-5411 | COMMON | <1.00% |
|  | AST REORG SALE ACCOUNT ATTN: V LUCA | 6201 15TH AVE BROOKLYN, NY 11219 | COMMON | <1.00% |
|  | BARBARA BANKS DALMATOFF | [REDACTED] | COMMON | <1.00% |
|  | BEAT (DR) HARDEGGER | [REDACTED] | COMMON | <1.00% |

---

[1]   This list serves as the disclosure required to be made by the debtor pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure.  All equity positions listed are as of the date of commencement of the chapter 11 case.  Address information for individual holders has been redacted to maintain confidentiality.

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | BEAT METZ | [REDACTED] | COMMON | <1.00% |
| | BEAT RUSTERHOLZ | [REDACTED] | COMMON | <1.00% |
| | BETTY JOYCE KUNKLE | [REDACTED] | COMMON | <1.00% |
| | BETTY SCHLUNTZ | [REDACTED] | COMMON | <1.00% |
| | BILLY DANGERFIELD & LORRAINE DANGERFIELD JT TEN | [REDACTED] | COMMON | <1.00% |
| | BOB HORNING | [REDACTED] | COMMON | <1.00% |
| | BOBBY R SMITH | [REDACTED] | COMMON | <1.00% |
| | BOSEDE JOY OLUDIJI | [REDACTED] | COMMON | <1.00% |
| | BRAD BOWLING | [REDACTED] | COMMON | <1.00% |
| | BRENDA L BUTLER | [REDACTED] | COMMON | <1.00% |
| | BRIAN BANKS & JADA BANKS JT TEN | [REDACTED] | COMMON | <1.00% |
| | BRIAN LYNCH | [REDACTED] | COMMON | <1.00% |
| | BRUCE F JOHNSON | [REDACTED] | COMMON | <1.00% |
| | BRUNO CALCINARI & MARIA CALCINARI JT TEN | [REDACTED] | COMMON | <1.00% |
| | BUFORD H MUNDALE | [REDACTED] | COMMON | <1.00% |
| | BUFORD MUNDALE | [REDACTED] | COMMON | <1.00% |
| | CALVIN SNEED | [REDACTED] | COMMON | <1.00% |
| | CAROLINE SCHAUB | [REDACTED] | COMMON | <1.00% |
| | CARSTEN HOTTCHER % KEAM | [REDACTED] | COMMON | <1.00% |
| | CASEY J BAKER | [REDACTED] | COMMON | <1.00% |
| | CATHERINE M PERRY & LAWRENCE J PERRY JT TEN | [REDACTED] | COMMON | <1.00% |
| | CATHERINE REBECCA WRIGHT | [REDACTED] | COMMON | <1.00% |
| | CATHERINE WHITE SCONZO | [REDACTED] | COMMON | <1.00% |
| | CATHY HERALD | [REDACTED] | COMMON | <1.00% |
| | CHARLES CASH | [REDACTED] | COMMON | <1.00% |
| | CHARLES E WERN JR | [REDACTED] | COMMON | <1.00% |
| | CHARLIE DYMKOWSKI & JANET DYMKOWSKI JT TEN | [REDACTED] | COMMON | <1.00% |
| | CHARLOTTE GERDES | [REDACTED] | COMMON | <1.00% |
| | CHERYL A BAILEY CONSERVATOR FOR THE ESTATE OF JANET L VAUGHAN | [REDACTED] | COMMON | <1.00% |
| | CHRISTIANE SCHAUB | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPH BOLLETER | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPH KEHRLI | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPH LIENHARD | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPH MEISSER | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPH NEUENSCHWANDER % MBT | [REDACTED] | COMMON | <1.00% |
| | CHRISTOPHER W LAMBDIN | [REDACTED] | COMMON | <1.00% |
| | CLARENCE DAVIS | [REDACTED] | COMMON | <1.00% |
| | CLARENCE MUSSELMAN | [REDACTED] | COMMON | <1.00% |
| | CONRAD MEISSER | [REDACTED] | COMMON | <1.00% |
| | CONSTANCE DE BRUYN KOPS | [REDACTED] | COMMON | <1.00% |
| | CYNTHIA MABREY TTEE FALL FAMILY IRREV TR | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | D M JOHNSON TR D SCHAFER & M SCHAFER TR UAD 3 17/90 | [REDACTED] | COMMON | <1.00% |
| | DANIEL MAURER | [REDACTED] | COMMON | <1.00% |
| | DANIELE PAGANINI | [REDACTED] | COMMON | <1.00% |
| | DARRELL DROUHARD | [REDACTED] | COMMON | <1.00% |
| | DARRELL DROUHARD & JULIE DROUHARD JT TEN | [REDACTED] | COMMON | <1.00% |
| | DAVID A BOVILLE | [REDACTED] | COMMON | <1.00% |
| | DAVID JAY MARKOWITZ | [REDACTED] | COMMON | <1.00% |
| | DAVID MATTINGLY | [REDACTED] | COMMON | <1.00% |
| | DAVID S WHITEHILL | [REDACTED] | COMMON | <1.00% |
| | DEANE L CROW | [REDACTED] | COMMON | <1.00% |
| | DEBORAH L ANDERSON & HELEN G ANDERSON JT TEN | [REDACTED] | COMMON | <1.00% |
| | DELILAH ANN ARP | [REDACTED] | COMMON | <1.00% |
| | DELORES L BROUARD | [REDACTED] | COMMON | <1.00% |
| | DENA GIBBS TR UA 11/21/12 | [REDACTED] | COMMON | <1.00% |
| | DENNIS C TUTTLE | [REDACTED] | COMMON | <1.00% |
| | DEWEY L SMITH | [REDACTED] | COMMON | <1.00% |
| | DIANE J ANDERSON | [REDACTED] | COMMON | <1.00% |
| | DIETER & SIEGENTHALER THERESE SIEGENTHALER JT | [REDACTED] | COMMON | <1.00% |
| | DIETER SCHENK | [REDACTED] | COMMON | <1.00% |
| | DOLORES EULIANO | [REDACTED] | COMMON | <1.00% |
| | DOMENIC CADALBERT | [REDACTED] | COMMON | <1.00% |
| | DON YELTON | [REDACTED] | COMMON | <1.00% |
| | DONALD L SOWER | [REDACTED] | COMMON | <1.00% |
| | DONALD R STEVENS | [REDACTED] | COMMON | <1.00% |
| | DONALD SULLIVAN | [REDACTED] | COMMON | <1.00% |
| | DONNA ROMAN | [REDACTED] | COMMON | <1.00% |
| | DORIS E KSIAZEK | [REDACTED] | COMMON | <1.00% |
| | DOROTHY MORRIS | [REDACTED] | COMMON | <1.00% |
| | DOROTHY R MORRIS | [REDACTED] | COMMON | <1.00% |
| | DRAGO ANDROJNA | [REDACTED] | COMMON | <1.00% |
| | EAST VALLEY FIDUCIARY SERVICES INC CONSERVATOR FOR BRUCE I HANNAY | [REDACTED] | COMMON | <1.00% |
| | EDNA D TROTTER | [REDACTED] | COMMON | <1.00% |
| | EDWARD A MCCARTHY | [REDACTED] | COMMON | <1.00% |
| | EDWARD C DAVIS | [REDACTED] | COMMON | <1.00% |
| | EDWARD L STRUNA & REGINA A STRUNA JT TEN | [REDACTED] | COMMON | <1.00% |
| | EKKEHARD WAWRIK | [REDACTED] | COMMON | <1.00% |
| | ELFRIEDE FEHN | [REDACTED] | COMMON | <1.00% |
| | ELIZABETH MILDRED CASEY TTEE CASEY FAMILY TRUST UA 06/18/96 CASEY FAMILY TRUST | [REDACTED] | COMMON | <1.00% |
| | ELOISE BUCHMAN | [REDACTED] | COMMON | <1.00% |
| | ERNST HAELLER | [REDACTED] | COMMON | <1.00% |
| | EUGEN MULLER | [REDACTED] | COMMON | <1.00% |
| | EUGENE T ALTPETER & MARIA E ALTPETER JT TEN | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | EUGENE WARDYNSKI & TERESA WARDYNSKI JT TEN | [REDACTED] | COMMON | <1.00% |
| | EVELINE KOELLA | [REDACTED] | COMMON | <1.00% |
| | EVELYN KIENTSCH | [REDACTED] | COMMON | <1.00% |
| | FRANK L WOLF | [REDACTED] | COMMON | <1.00% |
| | FRANZ HILGER & SEBASTIAN STRASSER JTTEN | [REDACTED] | COMMON | <1.00% |
| | FRANZ WEISS | [REDACTED] | COMMON | <1.00% |
| | FREDERIC SCHAUB | [REDACTED] | COMMON | <1.00% |
| | GARY ELI JONES | [REDACTED] | COMMON | <1.00% |
| | GARY G JACKSON & JUDITH A JACKSON JT TEN | [REDACTED] | COMMON | <1.00% |
| | GARY M PETTIT | [REDACTED] | COMMON | <1.00% |
| | GARY M WEBNE & BETTE ROSE P WEBNE JT TEN | [REDACTED] | COMMON | <1.00% |
| | GEORGE A RYAN | [REDACTED] | COMMON | <1.00% |
| | GERALD F DENNING AND FRANCES R GALLAGHER TENANTS IN COMMON | [REDACTED] | COMMON | <1.00% |
| | GERALD TROP | [REDACTED] | COMMON | <1.00% |
| | GERALD W BOLFING | [REDACTED] | COMMON | <1.00% |
| | GISELA URBAN-PIETZCKER | [REDACTED] | COMMON | <1.00% |
| | GLENN R BOWMAN | [REDACTED] | COMMON | <1.00% |
| | GROUP V SAN BERNARDINO INC | 4900 SANTA ANITA AVE #2C EL MONTE, CA 91731-1490 | COMMON | <1.00% |
| | HADLOCK INVESTMENT CORP | 53 ST URBANIZACION OBARRIO ISS BANK TOWER PANAMA CITY, PANAMA | COMMON | <1.00% |
| | HANNI FINANCIALS SA C/O RICO JENNY | ZOLLIKERSTRA 141 CH-8008 ZURICH SWITZERLAND | COMMON | <1.00% |
| | HANS J MOHR | [REDACTED] | COMMON | <1.00% |
| | HANS MALLOTH | [REDACTED] | COMMON | <1.00% |
| | HANS MARUGG | [REDACTED] | COMMON | <1.00% |
| | HANS VESTNER | [REDACTED] | COMMON | <1.00% |
| | HANSJORG MUHL | [REDACTED] | COMMON | <1.00% |
| | HARRY EARL JARCHOW & MARCELLA ROSE JARCHOW JT TEN | [REDACTED] | COMMON | <1.00% |
| | HEIDI AESCHBACHER & PETER AESCHBACHER JTTEN | [REDACTED] | COMMON | <1.00% |
| | HEIKE JAHR % KEAM | [REDACTED] | COMMON | <1.00% |
| | HEINZ KOELLA | [REDACTED] | COMMON | <1.00% |
| | HOLLY M KEMNER | [REDACTED] | COMMON | <1.00% |
| | HOWARD T ANDERSEN | [REDACTED] | COMMON | <1.00% |
| | IRENE MUHL | [REDACTED] | COMMON | <1.00% |
| | IVAR JOHN MISE CUST KATRINA MISE UGMA NJ | [REDACTED] | COMMON | <1.00% |
| | IVOR FRIEDMAN & EDITH FRIEDMAN JT TEN | [REDACTED] | COMMON | <1.00% |
| | J RALEIGH BAILES | [REDACTED] | COMMON | <1.00% |
| | JACK J JENSEN | [REDACTED] | COMMON | <1.00% |
| | JAMES A FACKLIS & CHRISTINE J FACKLIS JT TEN | [REDACTED] | COMMON | <1.00% |
| | JAMES D FOWLER | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | JAMES M CHASE & ELLEN E CHASE JT TEN | [REDACTED] | COMMON | <1.00% |
| | JAMES M WILLIAMS | [REDACTED] | COMMON | <1.00% |
| | JAMES O EPPERLY | [REDACTED] | COMMON | <1.00% |
| | JAMES S SODERBERG | [REDACTED] | COMMON | <1.00% |
| | JAMES S WEBB | [REDACTED] | COMMON | <1.00% |
| | JAMES SODERBERG | [REDACTED] | COMMON | <1.00% |
| | JAMES W EVANS | [REDACTED] | COMMON | <1.00% |
| | JAMES W SOWER | [REDACTED] | COMMON | <1.00% |
| | JAMES WILLIAMS | [REDACTED] | COMMON | <1.00% |
| | JANET RYAN | [REDACTED] | COMMON | <1.00% |
| | JASON NUSS | [REDACTED] | COMMON | <1.00% |
| | JEAN L STEELE | [REDACTED] | COMMON | <1.00% |
| | JEFF SWANSON | [REDACTED] | COMMON | <1.00% |
| | JEROME WELENC DRS ACCOUNT | [REDACTED] | COMMON | <1.00% |
| | JESSIE DEGIORGIO | [REDACTED] | COMMON | <1.00% |
| | JIMMIE LYNN WILLIAMS & JOANNA WILLIAMS TTEES OF THE WILLIAMS FAMILY LIVING TRUST DTD 05/18/2001 | [REDACTED] | COMMON | <1.00% |
| | JOHN C PATTOK | [REDACTED] | COMMON | <1.00% |
| | JOHN F GRIFFIN & PHYLISS GRIFFIN JT TEN | [REDACTED] | COMMON | <1.00% |
| | JOHN M COOK | [REDACTED] | COMMON | <1.00% |
| | JOHN PRYOR | [REDACTED] | COMMON | <1.00% |
| | JOHN ROSSOTTO JR | [REDACTED] | COMMON | <1.00% |
| | JOHN W CYBULSKI & PATRICIA A CYBULSKI JT TEN | [REDACTED] | COMMON | <1.00% |
| | JOHNNY D JONES | [REDACTED] | COMMON | <1.00% |
| | JOHNNY JONES | [REDACTED] | COMMON | <1.00% |
| | JOHNNY JONES | [REDACTED] | COMMON | <1.00% |
| | JOSEPH FEIT & JEAN FEIT CO/TTEES FOR THE JOSEPH & JEAN FEIT FAM TR | [REDACTED] | COMMON | <1.00% |
| | JOSEPH FIET & JEAN FIET CO/TTEES FOR THE FIET FAM TR | [REDACTED] | COMMON | <1.00% |
| | JOSEPH ORGANIST | [REDACTED] | COMMON | <1.00% |
| | JUDITH A PIERSON | [REDACTED] | COMMON | <1.00% |
| | JULIE A KEROS | [REDACTED] | COMMON | <1.00% |
| | JULIUS SILVA & MINNIE SILVA CO/TTEES UAD | [REDACTED] | COMMON | <1.00% |
| | JURGEN MULLER | [REDACTED] | COMMON | <1.00% |
| | KAREN L NADEAU | [REDACTED] | COMMON | <1.00% |
| | KARIM A SHAIKLEY | [REDACTED] | COMMON | <1.00% |
| | KARIN H NEADERBAOMER | [REDACTED] | COMMON | <1.00% |
| | KARIN HENLEY % KEAM | [REDACTED] | COMMON | <1.00% |
| | KARL V ALBERT | [REDACTED] | COMMON | <1.00% |
| | KARL W WILLIAMS | [REDACTED] | COMMON | <1.00% |
| | KATHERINE L BAUER | [REDACTED] | COMMON | <1.00% |
| | KATHI PETER | [REDACTED] | COMMON | <1.00% |
| | KATHLEEN SIPOS-FOLEY | [REDACTED] | COMMON | <1.00% |
| | KENMAR HOLDING CORPORATION | 1891 ARDEN WAY JACKSONVILLE, FL 32250 | COMMON | <1.00% |
| | KENNETH WILEY & MAYUMI WILEY JT TEN | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|--------|-------------------|--------------------------|-------------------------|-----------------|
| | KLAUS DIETER BURGER | [REDACTED] | COMMON | <1.00% |
| | KURT ZOLLINGER | [REDACTED] | COMMON | <1.00% |
| | LEE L BERRETH | [REDACTED] | COMMON | <1.00% |
| | LEMUEL BLANCO | [REDACTED] | COMMON | <1.00% |
| | LINDA L HALL | [REDACTED] | COMMON | <1.00% |
| | LINK SHAREHOLDER SERVICES | 6201 15TH AVENUE BROOKLYN, NY 11219-5411 | COMMON | <1.00% |
| | LISA ELEFANT DAVID GARFINKEL TR ABRAHAM GARFINKEL FAMILY TRUST UA 06/20/11 | [REDACTED] | COMMON | <1.00% |
| | LOUIS CSONAKI & JULIANNA CSONAKI JT TEN | [REDACTED] | COMMON | <1.00% |
| | LOUIS ZANNER & CAROLE ZANNER JT TEN | [REDACTED] | COMMON | <1.00% |
| | LYNN A STUMP & JANICE E STUMP JT TEN | [REDACTED] | COMMON | <1.00% |
| | MABLE ROBERTSON | [REDACTED] | COMMON | <1.00% |
| | MAGNUM HUNTER RESOURCES CORP | 777 POST OAK BLVD #910 HOUSTON, TX 77056-3237 | COMMON | <1.00% |
| | MAMERTO CADIZ | [REDACTED] | COMMON | <1.00% |
| | MANSEL E BEAVERS & EVELYN I BEAVERS JT TEN | [REDACTED] | COMMON | <1.00% |
| | MANUELA MEISSER | [REDACTED] | COMMON | <1.00% |
| | MARCEL MULLER | [REDACTED] | COMMON | <1.00% |
| | MARIA REISER | [REDACTED] | COMMON | <1.00% |
| | MARIE L FELTER TR SAME TR UA APR 10/92 | [REDACTED] | COMMON | <1.00% |
| | MARK BOWLING | [REDACTED] | COMMON | <1.00% |
| | MARK O DONNELL | [REDACTED] | COMMON | <1.00% |
| | MARLIES MEISSER | [REDACTED] | COMMON | <1.00% |
| | MARY ANN IMBRIACO | [REDACTED] | COMMON | <1.00% |
| | MARY BEATRICE ROY TRUSTEE FOR THE RONALD ROY TRUST | [REDACTED] | COMMON | <1.00% |
| | MATTHEW V LEE TR LEE JR FAM TR | [REDACTED] | COMMON | <1.00% |
| | MELINDA CAIN | [REDACTED] | COMMON | <1.00% |
| | MICHAEL NIEBRUEGGE & PAUL NIEBRUEGGE TR LOLA NIEBRUEGGE WETZEL TRUST 1A UA 12/22/92 | [REDACTED] | COMMON | <1.00% |
| | MICHAEL NIEBRUEGGE & PAUL NIEBRUEGGE TR LOLA NIEBRUEGGE WETZEL TRUST 3N UA 12/22/92 | [REDACTED] | COMMON | <1.00% |
| | MICHAEL NIEBRUEGGE & PAUL NIEBRUEGGE TR THE LOLA NIEBRUEGGE WETZEL TRUST 2M UA 12/22/92 | [REDACTED] | COMMON | <1.00% |
| | MICHAEL S DZEMBO | [REDACTED] | COMMON | <1.00% |
| | MICHAEL T ROBUCK | [REDACTED] | COMMON | <1.00% |
| | MISS TESSA HAMMOND | [REDACTED] | COMMON | <1.00% |
| | MONICA ANNE SPARE | [REDACTED] | COMMON | <1.00% |
| | MORRIS S BOLINGER | [REDACTED] | COMMON | <1.00% |
| | OLIVER HEUFT | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | ORLANDO JOHN HARRISON | [REDACTED] | COMMON | <1.00% |
| | OSKAR WALTER | [REDACTED] | COMMON | <1.00% |
| | PATIENCE F SANDROF | [REDACTED] | COMMON | <1.00% |
| | PATRICIA KISTLER | [REDACTED] | COMMON | <1.00% |
| | PATSY S TTEE STEWART RV TR AGMT P STEWART-DRS | [REDACTED] | COMMON | <1.00% |
| | PAUL CUPP | [REDACTED] | COMMON | <1.00% |
| | PETER ANTHONY LUSK | [REDACTED] | COMMON | <1.00% |
| | PETER BOLINGER | [REDACTED] | COMMON | <1.00% |
| | PETER CERULO PER REP ESTATE OF GEORGE CERULO | [REDACTED] | COMMON | <1.00% |
| | PETER H MELLEMA TR PETER H MELLEMA REV TR | [REDACTED] | COMMON | <1.00% |
| | PETER H MELLEMA TR PETER H MELLEMA REV TR | [REDACTED] | COMMON | <1.00% |
| | PETER LEUPP % KEAM | [REDACTED] | COMMON | <1.00% |
| | PETER MOOS | [REDACTED] | COMMON | <1.00% |
| | PETER R BOLINGER | [REDACTED] | COMMON | <1.00% |
| | PETER TSCHOFEN | [REDACTED] | COMMON | <1.00% |
| | PHILLIP M POWERS | [REDACTED] | COMMON | <1.00% |
| | R DAN PATTOK | [REDACTED] | COMMON | <1.00% |
| | RAINER OEHLER | [REDACTED] | COMMON | <1.00% |
| | RANDY WILLSON & LELA WILLSON JT TEN | [REDACTED] | COMMON | <1.00% |
| | RANDY WILSON & LELA WILSON JT TEN | [REDACTED] | COMMON | <1.00% |
| | RAY BARRETT & MARY BARRETT JT TEN | [REDACTED] | COMMON | <1.00% |
| | RAYMOND T DUNCAN REVOCABLE TRUST | [REDACTED] | COMMON | <1.00% |
| | RENE LIECHTI | [REDACTED] | COMMON | <1.00% |
| | RETO MUHL | [REDACTED] | COMMON | <1.00% |
| | RICHARD A BOYD | [REDACTED] | COMMON | <1.00% |
| | RICHARD CALLEBAUT & MARTINE CALLEBAUT CO/TTEES FOR THE CALLEBAUT REVTR | [REDACTED] | COMMON | <1.00% |
| | RICHARD CALLEBAUT & MARTINE CALLEBAUT CO/TTEES FOR THE RICHARD & MARTINE CALLEBAUT TR CO/TTEES FOR THE RICHARD & MARTINE | [REDACTED] | COMMON | <1.00% |
| | RICHARD CALLEBAUT & MARTINE CALLEBAUT CO/TTEES FOR THE SAME REV TR | [REDACTED] | COMMON | <1.00% |
| | RICHARD E BAILEY | [REDACTED] | COMMON | <1.00% |
| | RICHARD J SHOVAK & DIANE S SHOVAK JT TEN | [REDACTED] | COMMON | <1.00% |
| | RICHARD J STAUDINGER | [REDACTED] | COMMON | <1.00% |
| | RICHARD JASPER TTEE T M JASPER REV LIV TRUST DTD 03/24/2009 | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | RICHARD JASPER TTEE T M JASPER REV LIV TRUST DTD 03/24/2009 | [REDACTED] | COMMON | <1.00% |
| | RICHARD JOHNSON | [REDACTED] | COMMON | <1.00% |
| | RICHARD JORDAN | [REDACTED] | COMMON | <1.00% |
| | RICHARD ST PETER & BONNIE J ST PETER TR UA 2/15/00 RICHARD ST PETER REVOCABLE TRUST | [REDACTED] | COMMON | <1.00% |
| | RICHARD W JORDAN | [REDACTED] | COMMON | <1.00% |
| | RICHARD W PAXSON | [REDACTED] | COMMON | <1.00% |
| | RICHI BUCHER | [REDACTED] | COMMON | <1.00% |
| | RICK PETRELLI | [REDACTED] | COMMON | <1.00% |
| | RICKY BROWN | [REDACTED] | COMMON | <1.00% |
| | ROBERT E THOMAS | [REDACTED] | COMMON | <1.00% |
| | ROBERT HUNT | [REDACTED] | COMMON | <1.00% |
| | ROBERT O'CONNELL JR | [REDACTED] | COMMON | <1.00% |
| | ROBERT WUEST | [REDACTED] | COMMON | <1.00% |
| | ROGER L WEISBROD | [REDACTED] | COMMON | <1.00% |
| | ROLF LIENHARD | [REDACTED] | COMMON | <1.00% |
| | RONALD G AUGENSTEIN & NANCY L AUGENSTEIN JT TEN | [REDACTED] | COMMON | <1.00% |
| | RONNIE ARTUZ | [REDACTED] | COMMON | <1.00% |
| | RONNIE GARRETT KILLION | [REDACTED] | COMMON | <1.00% |
| | ROSMARIE & STIER GERD STIER JTTEN | [REDACTED] | COMMON | <1.00% |
| | ROY HUDDLESTON | [REDACTED] | COMMON | <1.00% |
| | ROY NEUMANN | [REDACTED] | COMMON | <1.00% |
| | RUBIN DIAZ | [REDACTED] | COMMON | <1.00% |
| | RUBY M VANDEVANDER | [REDACTED] | COMMON | <1.00% |
| | RUDY ORTIZ & ELVIRA V ORTIZ JT TEN | [REDACTED] | COMMON | <1.00% |
| | RUEDI STUESSI | [REDACTED] | COMMON | <1.00% |
| | RUSSELL DAUGHERTY & THELMA B DAUGHERTY JT TEN | [REDACTED] | COMMON | <1.00% |
| | RUTH M TAYLOR | [REDACTED] | COMMON | <1.00% |
| | RUTH VOLLENWEIDER | [REDACTED] | COMMON | <1.00% |
| | RYAN J KANEKO | [REDACTED] | COMMON | <1.00% |
| | SAMUEL B LAWRENCE & KATHERINE I LAWRENCE JT TEN | [REDACTED] | COMMON | <1.00% |
| | SANDY HEIMBUCH | [REDACTED] | COMMON | <1.00% |
| | SCOTT C MARKS | [REDACTED] | COMMON | <1.00% |
| | SHARON BECKER | [REDACTED] | COMMON | <1.00% |
| | SHARON GLATH | [REDACTED] | COMMON | <1.00% |
| | SHEILA RAE COHEN | [REDACTED] | COMMON | <1.00% |
| | SHELBY JONES | [REDACTED] | COMMON | <1.00% |
| | SHERRY A MCGOWAN | [REDACTED] | COMMON | <1.00% |
| | SONJA ALLET | [REDACTED] | COMMON | <1.00% |
| | SONJA BERCHTOLD | [REDACTED] | COMMON | <1.00% |
| | STAN MACIEJEWSKI & TERESA MACIEJEWSKI JT TEN | [REDACTED] | COMMON | <1.00% |
| | STANLEY MCGRIFF | [REDACTED] | COMMON | <1.00% |
| | STANLEY W MCGRIFF | [REDACTED] | COMMON | <1.00% |
| | STEPHANIE JONES | [REDACTED] | COMMON | <1.00% |
| | STEPHEN (DR) PIETZCKER | [REDACTED] | COMMON | <1.00% |
| | STEVEN E DEMARTINO | [REDACTED] | COMMON | <1.00% |
| | SUSANNE P GROPPER | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|--------|-------------------|--------------------------|-------------------------|-----------------|
| | TASSIE L HENNING | [REDACTED] | COMMON | <1.00% |
| | TERENCE A LAWLER | [REDACTED] | COMMON | <1.00% |
| | THOMAS D STUTZMAN | [REDACTED] | COMMON | <1.00% |
| | THOMAS MEIER | [REDACTED] | COMMON | <1.00% |
| | THOMAS MEISSER | [REDACTED] | COMMON | <1.00% |
| | THOMAS ROGERS & CAROLE ROGERS JT TEN | [REDACTED] | COMMON | <1.00% |
| | THORSTEN GERBER | [REDACTED] | COMMON | <1.00% |
| | THU V LE | [REDACTED] | COMMON | <1.00% |
| | TIM ARNOLD | [REDACTED] | COMMON | <1.00% |
| | TIMOTHY JEFFREYS | [REDACTED] | COMMON | <1.00% |
| | TROUT MOSER | [REDACTED] | COMMON | <1.00% |
| | UELI VOLLENWEIDER | [REDACTED] | COMMON | <1.00% |
| | VALIANT TRUST COMPANY ITF THE FORMER HOLDERS OF CLASS A SHARES OF NULOCH RESOURCES INC | SUITE 310 606-4TH AVENUE S W CALGARY, AB T2P 1T1 CANADA | COMMON | <1.00% |
| | VERNON A FAGAN | [REDACTED] | COMMON | <1.00% |
| | VERNON B FIELDS & MARGIE E FIELDS JT TEN | [REDACTED] | COMMON | <1.00% |
| | VICTOR G CARRILLO | [REDACTED] | COMMON | <1.00% |
| | VICTOR J BALDINI II | [REDACTED] | COMMON | <1.00% |
| | VIRGINIA HOWARD TR SAME REV TR 1 01/12/94 | [REDACTED] | COMMON | <1.00% |
| | WALTER BLUM | [REDACTED] | COMMON | <1.00% |
| | WALTER BUFF | [REDACTED] | COMMON | <1.00% |
| | WALTER KEHRLI | [REDACTED] | COMMON | <1.00% |
| | WALTER L GILFEDDER JR | [REDACTED] | COMMON | <1.00% |
| | WEINBERG BROTHERS | 365 WHITE PLAINS RD EASTCHESTER, NY 10709-2830 | COMMON | <1.00% |
| | WELLS FARGO F/B/O ROY NEUMANN IRA | [REDACTED] | COMMON | <1.00% |
| | WENDELL L SCOTT | [REDACTED] | COMMON | <1.00% |
| | WERNER SCHAUB | [REDACTED] | COMMON | <1.00% |
| | WERNER WELLAUER % KEAM | [REDACTED] | COMMON | <1.00% |
| | WILLIAM A HALL | [REDACTED] | COMMON | <1.00% |
| | WILLIAM H KAPOLAS & HARRIET KAPOLAS JT TEN | [REDACTED] | COMMON | <1.00% |
| | WILLIAM J CASSIDY & ELIZABETH A CASSIDY JT TEN | [REDACTED] | COMMON | <1.00% |
| | WILLIAM J NEWCOME & HELEN E NEWCOME JT TEN | [REDACTED] | COMMON | <1.00% |
| | WILLIAM J SHEFFIELD TRUSTEE OF WILLIAM J SHEFFIELD DECLARATION OF TRUST DATED 6/13/2007 | [REDACTED] | COMMON | <1.00% |
| | WILLIAM KENKEL | [REDACTED] | COMMON | <1.00% |
| | WILLIAM M BAKER | [REDACTED] | COMMON | <1.00% |
| | WILLIAM NIBERT | [REDACTED] | COMMON | <1.00% |
| | WILLIAM RJ KISH | [REDACTED] | COMMON | <1.00% |
| | WILLIAM SKOSKY & KAREN SKOSKY JT TEN | [REDACTED] | COMMON | <1.00% |
| | WOLFGANG LAUN | [REDACTED] | COMMON | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | ADAM J LINKINOGGOR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ADAM P MCCULLOUGH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ADRIANNE C ROSARIO | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ALEXANDER MATHIAS KRISHER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ALFONSO VASQUEZ | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ALLEN J YATES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ALLISON D BROWN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | AMANDA J STEWARD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | AMANDA L CREECH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | AMBER M MCVAY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | AMY L ROGERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANDRES E LOZADA | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANDY W TITUS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANGELA D WALKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANGELA L DOTSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANTHONY C TOLSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANTHONY E PELFREY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ANTHONY W STEWART | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ARTHUR J KRAMER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BENJAMIN S SMELTZER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BENJAMIN TURNER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BLAKE ATKINSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BONNIE VIOLETTE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRADA N WILSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRADLEY N GREGG | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BREDRIC ANDREW BERRY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRENDA HARRIS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRENDA S BATTEN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRENT AUSTIN CLARK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRENT F POWELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRENTON SHERROD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRIAN D BOWERSOCK | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | BRIAN D JONES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRIAN D MARKS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRIAN J GILLESPIE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRIANNE R WIEBE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BRITTANY JOY DOVERSBERGER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | BROOKS CLAYTON PERRY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CALEB A JONES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CANDICE M DUFF | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CAREY L BAILEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CARL S VANDALE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CARLOS M HORAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CEASAR RODRIGUEZ | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHAM KING III | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHARLES ALLEN HUFFMAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHARLES D RINGWALL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHARLES FUGATE III | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHARLES L ENSINGER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHEVAUGHN NICHOLE JONES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHRISTINA M KONCEWICZ | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHRISTINA VENEGAS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHRISTOPHER B BENTON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CHRISTOPHER ICENHOUR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CINDY L BILLS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CLARENCE R SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | COLLEEN E CONNOLLY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | COURTNEY ELYA SLICK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CRAIG M HESSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CRISTINA GUADALUPE TORRES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DANIEL CARPENTER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DANIEL J MACE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DANNY L LEWIS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID A DEATON | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | DAVID B EVANS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID BARRIGER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID C KEAHY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID E MILLER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID HENSLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID L LIPP | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID M BALLENGEE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DAVID W LEMASTERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DEBORAH I CREECH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DEBRA D FUNDERBURG | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DELBERT R HEADLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DENISE M MARSHALL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DENNIS D WHEELER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DEREK B ALLEN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DILLARD D BAKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DK SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DON SWAFFORD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DONALD CRISP | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DONALD G MORRIS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DONALD J HUBBARD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DONALD L MYERS JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DONNA L HAWTHORNE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DORSEY L CAMPBELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DORSEY M PHILLIPS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | DOUGLAS H WALKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ELIZABETH J REDEMANN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ELIZABETH R TEBAY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ELMER C WARNICK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ESTIL L PATE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | EVAN P MERTEN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | EVERETT W METHENY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | FELICIA A MCQURTER | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | FLOYD CHRISTOPHER MAGGARD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | FRANCES JANE PHILLIPS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | FRANK D EDGAR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | FRANK DAY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GALE M PUTNAM | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GARY C EVANS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GARY R MCKNIGHT JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GEORGE B CAMP | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GEORGE HAYS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GLORIA I OLIVER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GRANT A GOODIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GREGORY A BALL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | GREGORY P HOLMES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | HERSHAL C FERGUSON III | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | HOWARD LILLY II | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | HUNG T LE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ISAAC BEARDMORE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JACOB B BIEHL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES B KERBY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES DETAMORE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES HOOSER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES R PEAY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES S HUFFMAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES T GOODSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES W ADDISON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES W BEVERLY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES W DENNY III | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAMES W EVANS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JANE B SANDERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JARED S RENNER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JARRETT J BARNHOUSE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JARROD CHILDERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | JASON B STUTEVILLE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JASON E BACHMAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JASON R TRENT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JASON S WILSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JAY WAGGONER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JEANNE MAYFIELD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JEFF RILEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JEFF SWANSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JEFFERY D BRAMMER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JEFFREY C DICKERSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JENNIFER R GONZALES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JERRY D SINGLETON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JERRY L ADAMS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JERRY L SAYLOR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JESSE A HADLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOE L MCCLAUGHERTY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOEY NOE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOHN P CLOAR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOHN R HUNT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOHN SIMPSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOHNNY D JONES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JONATHAN A TURRILL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JONATHAN O SAYLOR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JORDAN T HORN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSEPH C DACHES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSEPH P PRICE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSEPH R FALLS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSHUA A ROSE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSHUA COLLINS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSHUA G ZIMMER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSHUA GILLUM | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JOSHUA LOWTHER | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|--------|-------------------|--------------------------|-------------------------|-----------------|
| | JOSHUA MATLOCK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | JUSTIN LEVINGSTON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KARA FANT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KAREN L SHAFFER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KARLA J BAKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KATHY L BOSWELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KENNETH L ACKLIE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KEVIN DONNELL SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KEVIN E LAFFERRE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KEVIN HUGHES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KEVIN N CUNNINGHAM | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KEVIN PAYNE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIMBERLY K BRADLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIMBERLY M FREEMAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIMBERLY R ARNOLD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIMBLE CLARK REID | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIRBY SEESE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KIRK J TROSCLAIR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KRISTEN ANN JONES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KRISTI GREGORY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KURT E WIELITZKA | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | KYLE J DOLLAR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LARRY D BAILEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LARRY JONATHAN TEDDERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LAURA K MORGAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LAWRENCE E PALECEK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LEMUEL A MILLER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LESLEY R THOMPSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LESLIE ANN GORE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LESLIE G SNODGRASS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LEVI BURKHART | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LEWIS K BROWN | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | LINZIE J HAROLD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LISA M EDINGER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LLOYD N TODD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LOGAN M SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LUTHER B EVANS JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LUTHER L WILLIAMS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | LYNN R MCGOWAN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MANDY R PETTUS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARISA LYNNE GILMORE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARK H WOLF | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARK L BOGGS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARK LANSING SCHUCK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARTA E THOMAS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MARTY HOLLIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MATTHEW A PYLES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MATTHEW R TRUAX | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MATTHEW T KEATON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MAUREEN R KERTES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MELINDA L STOCKWELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MELINDA MARKS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MELISSA D BARTHEL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MERLE L EWING | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL D HILL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL G BUTLER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL I CARDON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL J KING | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL L RICHARDS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL L ROGERS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL VENDETTI | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MICHAEL WALLEN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MIKE EDWARD FIELDS SR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | MONICA D LAMB | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | NICOLE THURMOND | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | NICOLETTE L GIBLIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ORVILLE J NELSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | OTIS STEVE WHITE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PAMELA K NICHOLSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PAMELA K TAYLOR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PATRICK A TUMER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PAUL CUPP | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PAUL M JOHNSTON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PAULETTE S VEDVIK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | PHILLIP D WILLS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | R GLENN DAWSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RACHEL J RIVERA | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RALPH HENSLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RANDALL BROCK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RANDALL D SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RANDALL K DRAKE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RANDOLPH W YOAK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RANDY J FOX | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | REBA M BAKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | REBECCA NICHOLE STRAIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RETA S CORNELIUS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | REX E HARRIS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | REX K K ARMSTRONG JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | REX K K ARMSTRONG SR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD A BROWN JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD D BOOS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD E VICKERY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD L DONALSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD L RICE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD R HUNT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RICHARD S FARRELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | RITA M FRY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT A PYLES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT B MOORE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT J ROBERTS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT L HAMRICK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT R HANDSCHUMAKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROBERT S MCCLAIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RODNEY A LAUER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RODNEY B HALL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RODNEY D BORON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RODNEY L LARCH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROGER L BAILEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROGER L KING | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROMINA KAENDLER SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RONALD J ELLIS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RONALD L PRICE JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RONALD P KUBICKI | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RONALD R STARCHER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RONNIE G KILLION | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROSS PIPPIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | ROY C FOX JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RUSSELL D HAMILTON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | RYAN M SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SAM A WHITING | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SAMUEL L MIRACLE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SANA HINES | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SARA E THOMAS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SARAH R HADLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SCOTT A HANDSCHUMAKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SCOTT ARNOLD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SCOTT E STUDDARD | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SCOTT PUTNAM | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | SCOTT T HUNSKOR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SEIDY S BAUTISTA | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHANNON L WILLIAMS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHAWN DEWAYNE COLLINS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHAWN E PECK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHEILA MILLS THACKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHERMAN LAWSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SHERRI D HANSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | STEPHANIE A GROFF | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | STEPHANIE A HALL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | STEPHANIE R HICKS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | STEVE HURLEY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | STEVEN L GILLIE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | SUKI C EPIE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TAYLOR LATSTETTER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TERRANCE WILSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TERRY A SCHNEIDER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | THOMAS R LIKENS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIFFANY D BECKER | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY BUSHELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY D FOX JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY E KEATON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY E NEILL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY E RUBLE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TIMOTHY R JEWELL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TONY W PATTERSON | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TRACI ANN HILL | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TRACI LYNNE WISDOM | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TRACY D MISKOFSKY | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | TROY YOUNG JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | VERNON E REESE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | VICTOR G CARRILLO | [REDACTED] | COMMON - RESTRICTED | <1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| | VIRGINIA B KADLICK | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WANDA F BROWN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WENDELL C PREWITT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WENDELL L SCOTT | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WENDELL SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WENDELL W SMITH | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WILBERT HR HARLESS | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WILLIAM C WILSON JR | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WILLIAM IRWIN | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WILLIAM R POLING | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | WILLIS C LOWE | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | YING X LI | [REDACTED] | COMMON - RESTRICTED | <1.00% |
| | CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK , NY 10004 | PREFERRED - SERIES C | 99.93% |
| | JOHN NICOLOZAKES TR U/A/D 11/29/07 FBO JOHN NICOLOZAKES TRUST | [REDACTED] | PREFERRED - SERIES C | <1.00% |
| | CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK,NY 10004 | PREFERRED - SERIES D | 99.99% |
| | ETHEL TZIZIK | [REDACTED] | PREFERRED - SERIES D | <1.00% |
| | AMERICAN STOCK TRANSFER & TRUST COMPANY AS DEPOSITARY | 6201 15TH AVE BROOKLYN, NY 11219 | PREFERRED - SERIES E | 100% |
| | CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK,NY 10004 | PREFERRED - SERIES E (DEPOSITARY) | 97.86% |
| | MAGNUM HUNTER RESOURCES CORPORATION | 777 POST OAK BLVD, SUITE 650 HOUSTON, TX 77056-3213 | PREFERRED - SERIES E (DEPOSITARY) | 2.14% |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name | Magnum Hunter Resources Corporation |
| United States Bankruptcy Court for the: | District of Delaware |
| | (State) |
| Case number (If known): | |

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### ▮ Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*

☐  *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐  *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐  *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐  *Schedule H: Codebtors (Official Form 206H)*

☐  *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐  Amended Schedule

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒  Other document that requires a declaration_____    List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

| | |
|---|---|
| 12 / 15 / 2015 | ☒ _Gary C. Evans_ |
| MM/ DD/YYYY | Signature of individual signing on behalf of debtor |
| | Gary C. Evans |
| | Printed name |
| | Chairman and Chief Executive Officer |
| | Position or relationship to debtor |

Official Form 202    Declaration Under Penalty of Perjury for Non-Individual Debtors

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MAGNUM HUNTER RESOURCES | ) | Case No. 15-_____ (___) |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a government unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Shareholder | Approximate Percentage of Shares Held |
|---|---|
| N/A | N/A |

Fill in this information to identify the case and this filing:

Debtor Name        Magnum Hunter Resources Corporation

United States Bankruptcy Court for the:                    District of Delaware
                                                                          (State)
Case number (If known):

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*

☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐   *Schedule H: Codebtors (Official Form 206H)*

☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐   Amended Schedule

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒   Other document that requires a declaration_____    Corporate Ownership Statement_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

**12 / 15 / 2015**                                        ☒ _____
MM/ DD/YYYY                                                Signature of individual signing on behalf of debtor

                                                          **Gary C. Evans**
                                                          Printed name

                                                          **Chairman and Chief Executive Officer**
                                                          Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MAGNUM HUNTER RESOURCES | ) | Case No. 15-_____ (___) |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above-captioned debtor and its affiliated debtors in possession (collectively, the "Debtors") [1] hereby certify that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Magnum Hunter Resources Corporation (9278); Alpha Hunter Drilling, LLC (7505); Bakken Hunter Canada, Inc. (7777); Bakken Hunter, LLC (3862); Energy Hunter Securities, Inc. (9725); Hunter Aviation, LLC (8600); Hunter Real Estate, LLC (8073); Magnum Hunter Marketing, LLC (2527); Magnum Hunter Production, Inc. (7062); Magnum Hunter Resources GP, LLC (5887); Magnum Hunter Resources, LP (5958); Magnum Hunter Services, LLC (5725); NGAS Gathering, LLC (2054); NGAS Hunter, LLC (3737); PRC Williston LLC (1736); Shale Hunter, LLC (1952); Triad Holdings, LLC (8947); Triad Hunter, LLC (5830); Viking International Resources Co., Inc. (0097); and Williston Hunter ND, LLC (3798). The location of the Debtors' service address is: 909 Lake Carolyn Parkway, Suite 600, Irving, Texas 75039.

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name | Magnum Hunter Resources Corporation |
| United States Bankruptcy Court for the: | District of Delaware |
| | (State) |
| Case number (If known): | |

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☐ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☐ *Schedule H: Codebtors (Official Form 206H)*
- ☐ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ Amended Schedule
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☒ Other document that requires a declaration_____    Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

| 12 / 15 / 2015 | ☒ | Signature of individual signing on behalf of debtor |
|---|---|---|
| MM/ DD/YYYY | | |
| | | Gary C. Evans |
| | | Printed name |
| | | Chairman and Chief Executive Officer |
| | | Position or relationship to debtor |

Official Form 202        Declaration Under Penalty of Perjury for Non-Individual Debtors